**Juana Acosta DE LEON, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 08–73253.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 8, 2012.

Filed Jan. 31, 2013.

Michael Franquinha, Aguirre Law Group APC, Phoenix, AZ, for Petitioner.

Briena Strippoli, Esquire, OIL, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BRIGHT,* GRABER, and IKUTA, Circuit Judges.

### MEMORANDUM **

Petitioner Juana Acosta de Leon petitions for review from the Board of Immigration Appeals' ("BIA") entry of a final order of removal and denial of cancellation of removal. Reviewing de novo "[l]egal questions concerning the meaning of the immigration laws," *Aguilar Gonzalez v. Mukasey,* 534 F.3d 1204, 1208 (9th Cir. 2008), we deny the petition.

The BIA correctly held that Petitioner had not been "admitted in any status" under 8 U.S.C. § 1229b(a) because, as Petitioner acknowledges, she never entered the country lawfully and therefore cannot meet the statutory definition of "admitted," 8 U.S.C. § 1101(a)(13)(A).

Although we have held that being accepted into certain programs providing immigration benefits constituted being "admitted in any status," *see Garcia v. Holder,* 659 F.3d 1261 (9th Cir.2011); *Garcia–Quintero v. Gonzales,* 455 F.3d

---

* The Honorable Myron H. Bright, Senior Circuit Judge for the United States Court of Appeals for the Eighth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1006 (9th Cir.2006),[1] those cases are not applicable here. Petitioner here merely *applied* for *temporary* status under the Special Agricultural Workers program defined at 8 U.S.C. § 1160(a). *Cf., e.g., Garcia–Quintero,* 455 F.3d at 1015 (assessing whether *acceptance* into the Family Unity Program ("FUP") rendered the petitioner "admitted in any status"). The fact that Petitioner received a work permit and some limited right to travel during the period between her application and the agency's determination that her application was fraudulent does not change the conclusion. *See Guevara v. Holder,* 649 F.3d 1086, 1093–94 (9th Cir.2011) ("In *Garcia–Quintero,* our decision to allow FUP participants to qualify as admitted in any status was not based upon the fact that FUP participants were allowed to work. Our decision instead focused on the aliens' *acceptance* into the FUP." (citation omitted)).

**Petition DENIED.**

---

1. The BIA has recently disapproved of our decision in *Garcia–Quintero*. *In re Reza–Murillo,* 25 I. & N. Dec. 296 (B.I.A.2010). But this case presents no opportunity to reconsider the viability of *Garcia–Quintero* because the BIA has not applied its new rule here. *See INS v. Orlando Ventura,* 537 U.S. 12, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).